**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Guadalupe GONZALEZ, Defendant–
Appellant.**

No. 05–7027.

United States Court of Appeals,
Tenth Circuit.

July 11, 2005.

D. Michael Littlefield, Asst. U.S. Attorney, Office of the United States Attorney, Eastern District of Oklahoma, Muskogee, OK, for Plaintiff–Appellee.

Guadalupe Gonzalez, Seagoville, TX, pro se.

Before BRISCOE, LUCERO, and MURPHY, Circuit Judges.

## ORDER DENYING A CERTIFICATE OF APPEALABILITY

CARLOS F. LUCERO, Circuit Judge.

Guadalupe Gonzalez, a federal prisoner proceeding pro se, requests a certificate of appealability ("COA") to appeal the denial of his 28 U.S.C. § 2255 petition. For substantially the same reasons set forth by the district court, we **DENY** Gonzalez's request for a COA and **DISMISS**.

On May 20, 1999, Gonzalez pled guilty in federal court to a one-count indictment and, on September 1, 1999, was sentenced to 135 months' incarceration. He did not directly appeal either his conviction or sentence. On February 22, 2005, he filed an initial § 2255 motion seeking to vacate his sentence on the ground that it was imposed in violation of *United States v. Booker*, — U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). The district court

dismissed the action, finding that Gonzalez filed his action outside the limitations period established by § 2255, and denied Gonzalez's request for a COA. Gonzalez seeks a COA before this court, arguing that his habeas petition was timely filed and attempting to challenge his sentence under *Booker.*[1]

A petitioner may file a § 2255 motion within one year of "the date on which the judgment of conviction becomes final." § 2255. It is undisputed that Gonzalez filed his habeas petition well over a year after his judgment of conviction became final. He argues, however, that his petition is timely because it has been filed within one year of "the date on which the right asserted was initially recognized by the Supreme Court," and that the "right

has been newly recognized by the Supreme Court and made retroactively applicable to cases on collateral review." *Id.* The right claimed arises out of *Booker.* However, we have recently held that "*Booker* does not apply retroactively on collateral review." *Bellamy v. United States,* 411 F.3d 1182 (10th Cir.2005). Therefore, we agree with the district court that Gonzalez has filed his petition outside the limitations period and **DENY** the application for COA and **DISMISS.**

---

1. Gonzalez's petition was filed after April 24, 1996, the effective date of the Antiterrorism and Effective Death Penalty Act ("AEDPA"); as a result, AEDPA's provisions apply to this case. *See Rogers v. Gibson,* 173 F.3d 1278, 1282 n. 1 (10th Cir.1999) (citing *Lindh v. Murphy,* 521 U.S. 320, 117 S.Ct. 2059, 138 L.Ed.2d 481 (1997)). AEDPA conditions a petitioner's right to appeal a denial of habeas relief under § 2254 upon a grant of a COA. 28 U.S.C. § 2253(c)(1)(A). A COA may be issued "only if the applicant has made a substantial showing of the denial of a constitutional

right." § 2253(c)(2). This requires Gonzalez to show "that reasonable jurists could debate whether (or, for that matter, agree that) the petition should have been resolved in a different manner or that the issues presented were adequate to deserve encouragement to proceed further." *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000) (quotations omitted). Because the district court denied Gonzalez a COA, he may not appeal the district court's decision absent a grant of COA by this court.